**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

**Western District of Texas**

Case number (if known): _____ Chapter __11__

☐ Check if this is an amended filing

## Official Form 201

## Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| **1. Debtor's name** | **Sushi Zushi of Texas, LLC** |

| | |
|---|---|
| **2. All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as names* | **Sushi Zushi**<br>**Sushi Zushi of Colonnade, LLC**<br>**Sushi Zushi of Stone Oak, LLC**<br>**Sushi Zushi of Lincoln Heights, LLC**<br>**Sushi Zushi of Dallas, LLC**<br>**Sushi Zushi of Fifth Street, LLC**<br>**Sushi Zushi of Southlake, LLC**<br>**Sushi Zushi of the Domain, LLC**<br>**Sushi Zushi of Downtown, LLC** |

| | |
|---|---|
| **3. Debtor's federal Employer Identification Number (EIN)** | **7 5 – 2 9 7 6 8 7 9** |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **9867 W Interstate 10**<br>Number          Street | Number          Street |
| **San Antonio, TX 78230-2245**<br>City                                    State      ZIP Code | City                                    State      ZIP Code |
| **Bexar**<br>County | **Location of principal assets, if different from principal place of business** |
| | **18720 Stone Oak Pkwy #154**<br>Number          Street |
| | **San Antonio, TX 78258**<br>City                                    State      ZIP Code |

| | |
|---|---|
| **5. Debtor's website (URL)** | **https://www.sushizushi.com/** |

| | |
|---|---|
| **6. Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: |

Debtor  **Sushi Zushi of Texas, LLC**  Case number *(if known)* _____

Name

---

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. §101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. §781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

**7  2  2  5**

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first subbox. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
   MM / DD / YYYY

District _____ When _____ Case number _____
   MM / DD / YYYY

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

District _____ When _____
   MM / DD / YYYY

Case number, if known _____

---

Debtor    **Sushi Zushi of Texas, LLC**                                            Case number *(if known)* _____
              Name

| | |
|---|---|
| **11. Why is the case filed in *this district*?** | *Check all that apply:*<br><br>☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br><br>☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
| **12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☑ No<br><br>☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?** *(Check all that apply.)*<br><br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br><br>What is the hazard? _____<br><br>☐ It needs to be physically secured or protected from the weather.<br><br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br><br>☐ Other<br><br>**Where is the property?** _____<br>   Number      Street<br><br>   _____<br>   City                          State      ZIP Code<br><br>**Is the property insured?**<br>☐ No<br>☐ Yes.   Insurance agency _____<br>          Contact name _____<br>          Phone _____ |

---

**Statistical and administrative information**

---

| | |
|---|---|
| **13. Debtor's estimation of available funds?** | *Check one:*<br>☑ Funds will be available for distribution to unsecured creditors.<br>☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |
| **14. Estimated number of creditors** | ☑ 1-49  ☐ 50-99  ☐ 1,000-5,000  ☐ 5,001-10,000  ☐ 25,001-50,000  ☐ 50,000-100,000<br>☐ 100-199  ☐ 200-999  ☐ 10,001-25,000  ☐ More than 100,000 |
| **15. Estimated assets** | ☐ $0-$50,000        ☐ $1,000,001-$10 million      ☐ $500,000,001-$1 billion<br>☐ $50,001-$100,000     ☐ $10,000,001-$50 million     ☐ $1,000,000,001-$10 billion<br>☑ $100,001-$500,000    ☐ $50,000,001-$100 million    ☐ $10,000,000,001-$50 billion<br>☐ $500,001-$1 million   ☐ $100,000,001-$500 million   ☐ More than $50 billion |

Debtor    **Sushi Zushi of Texas, LLC**                                    Case number *(if known)*
          Name

**16. Estimated liabilities**

☐ $0-$50,000                  ☑ $1,000,001-$10 million        ☐ $500,000,001-$1 billion
☐ $50,001-$100,000            ☐ $10,000,001-$50 million       ☐ $1,000,000,001-$10 billion
☐ $100,001-$500,000           ☐ $50,000,001-$100 million      ☐ $10,000,000,001-$50 billion
☐ $500,001-$1 million         ☐ $100,000,001-$500 million     ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

WARNING --    Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ▪ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
- ▪ I have been authorized to file this petition on behalf of the debtor.
- ▪ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **06/20/2024**
              MM/ DD/ YYYY

**X**   **/s/ Jason Kemp**                                    **Jason Kemp**
        Signature of authorized representative of debtor       Printed name

        Title        **Manager**

**18. Signature of attorney**

**X**        **/s/ Ronald Smeberg**            Date  **06/20/2024**
        Signature of attorney for debtor              MM/ DD/ YYYY

        **Ronald Smeberg**
        Printed name

        **The Smeberg Law Firm**
        Firm name

        **4 Imperial Oaks**
        Number        Street

        **San Antonio**                          **TX**        **78248-1609**
        City                                     State         ZIP Code

        **(210) 695-6684**                       **ron@smeberg.com**
        Contact phone                            Email address

        **24033967**                             **TX**
        Bar number                               State

| Fill in this information to identify the case: |
|---|

Debtor name      **Sushi Zushi of Texas, LLC**

United States Bankruptcy Court for the:

     **Western District of Texas**

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### ◼ Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐   *Schedule H: Codebtors* (Official Form 206H)

☐   *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206A-Summary)

☐   *Amended Schedule* _____

☑   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **06/20/2024**      **X** **/s/ Jason Kemp**
     MM/   DD/   YYYY         Signature of individual signing on behalf of debtor

                                      **Jason Kemp**
                                      Printed name

                                      **Manager**
                                      Position or relationship to debtor

<table>
<tr><td colspan="2">Fill in this information to identify the case:</td></tr>
<tr><td>Debtor name</td><td>**Sushi Zushi of Texas, LLC**</td></tr>
<tr><td colspan="2">United States Bankruptcy Court for the:<br>**Western District of Texas**</td></tr>
<tr><td colspan="2">Case number (if known):</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | AireSpring<br>1801 West Olympic Blvd<br>Pasadena, CA 91199 | 888-288-5010 | | | | | $23,908.21 |
| 2 | ALSCO Inc. San Antonio<br>3323 E Commerce Street<br>San Antonio, TX 78220 | 210-503-0002 | | | | | $4,191.83 |
| 3 | Cleveland Krist PLLC<br>303 Camp Craft Road<br>West Lake Hills, TX 78746 | 512-689-8698 | | | | | $10,150.00 |
| 4 | Consolidated Services of North America<br>5833 westview dr suite A<br>Houston, TX 77055 | | | | | | $8,409.47 |
| 5 | ECOLAB PEST ELIM DIV<br>1340 Post & Paddock Road #100<br>Grand Prairie, TX 75050 | 972-647-0008 | | | | | $1,883.60 |
| 6 | Grease Monsters of San Antonio<br>119 East Cheryl Drive<br>San Antonio, TX 78228 | 210-809-8580 | | | | | $2,230.00 |
| 7 | Headwall Investments<br>2101 McCullough Ave Suite 200<br>San Antonio, TX 78212 | 210-343-2186 | | | | | $16,294.16 |
| 8 | JFC INTERNATIONAL<br>631 Southwestern Blvd #100<br>Coppell, TX 75019 | 972-579-0221 | | | | | $302,539.52 |

Debtor   **Sushi Zushi of Texas, LLC**

Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9  JMCR LINCOLN HEIGHTS, LLC 1601 Elm Street Suite 4360 Dallas, TX 75201 | | | | | | $59,132.31 |
| 10  Kazy's Gourmet 9256 Markville Drive Dallas, TX 75243 | 972-235-4831 | | | | | $116,337.56 |
| 11  Kruger Carson PLLC 1301 W. 25th Street Suite 560 Austin, TX 78705 | 512-410-7400 | | | | | $4,762.50 |
| 12  Larry Harris 18018 Overlook Loop San Antonio, TX 78259-1882 | | Loan | | | | $35,000.00 |
| 13  MERCADO PARTNERS II, LTD 9100 IH 10 W, STE 230 San Antonio, TX 78230 | | | | | | $17,782.71 |
| 14  Ocean Waves 6215 Richmond Ave Houston, TX 77057 | 713-783-1688 | | | | | $42,809.05 |
| 15  RMG Acquisition Company LLC 1536 Cole Blvd Suite 210 Lakewood, CO 80401 | | | | | | $74,581.45 |
| 16  SouthWaste Disposal LLC 16350 Park Ten Place Suite 215 Houston, TX 77084 | 713-413-9400 | | | | | $14,980.47 |
| 17  SPECTRUM BUSINESS 4145 S Falkenburg Rd Riverview, FL 33578 | | | | | | $1,651.20 |
| 18  Strutko Construction 303 East Lubbock San Antonio, TX 78204 | 210-782-6162 | | | | | $10,500.00 |
| 19  SYSCO CENTRAL TEXAS, INC. 1260 Schwab Road New Braunfels, TX 78132 | 830-730-1000 | | | | | $248,482.77 |
| 20  The Restaurant Repair Company 9911 North IH -35 San Antonio, TX 78233 | 210-520-6640 | | | | | $9,101.99 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**SAN ANTONIO DIVISION**

IN RE: **Sushi Zushi of Texas, LLC**                    CASE NO

                                                       CHAPTER **11**


**VERIFICATION OF CREDITOR MATRIX**


The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.


Date ___**06/20/2024**___     Signature _____**/s/ Jason Kemp**_____

                                                       Jason Kemp, Manager

1st Alliance Group, LLC
2875 Ne 191st St Ste 500
Miami, FL 33180-2832

AireSpring
1801 West Olympic Blvd
Pasadena, CA 91199

ALSCO Inc. San Antonio
3323 E Commerce Street
San Antonio, TX 78220

ASSUREHIRE, INC
2206 Plaza Drive Suite 100
Rocklin, CA 95765

Atmos Energy
3697 Maleshade Lane
Plano, TX 75075

Bank Direct
150 North Field Drive Suite 190
Lake Forest, IL 60045

Bexar County Tax Assessor
Don Stecker, Linebarger Googan
112 E Pecan St Ste 2200
San Antonio, TX 78205-1588

Cintas Corp
768 Walnut Street
Abilene, TX 79601

City of Austin Utilities
8716 Reasearch Blvd #115
Austin, TX 78758

City of Dallas Utilities
1500 Marilla Street #4an
Dallas, TX 75201

Clark Hill Strasburger
909 Fannin St Ste 2300
Houston, TX 77010-1036

Cleveland Krist PLLC
303 Camp Craft Road
West Lake Hills, TX 78746

Consolidated Services of
North America
5833 westview dr suite A
Houston, TX 77055

Corporation Service Company
251 Little Falls Dr
Wilmington, DE 19808-1674

ECOLAB PEST ELIM DIV
1340 Post & Paddock Road #100
Grand Prairie, TX 75050

George Wommack
4455 Camp Bowie Blvd # 114-103
Fort Worth, TX 76107-3826

Grease Monsters of San
Antonio
119 East Cheryl Drive
San Antonio, TX 78228

Gulf Coast Bank and Trust
Company
200 Saint Charles Ave
New Orleans, LA 70130-2903

Headwall Investments
2101 McCullough Ave Suite 200
San Antonio, TX 78212

Internal Revenue Service
Po Box 7346
Philadelphia, PA 19101-7346

JFC INTERNATIONAL
631 Southwestern Blvd #100
Coppell, TX 75019

JMCR LINCOLN HEIGHTS, LLC
1601 Elm Street Suite 4360
Dallas, TX 75201

John James
c/o CT Lien Solutions
2929 Allen Pkwy Ste 3300
Houston, TX 77019-7112

Kazy's Gourmet
9256 Markville Drive
Dallas, TX 75243

Kruger Carson PLLC
1301 W. 25th Street Suite 560
Austin, TX 78705

Larry Harris
18018 Overlook Loop
San Antonio, TX 78259-1882

Liquid Environmental
Solutions
PO Box 733372
Dallas, TX 75373

MERCADO PARTNERS II, LTD
9100 IH 10 W, STE 230
San Antonio, TX 78230

Ocean Waves
6215 Richmond Ave
Houston, TX 77057

RMG Acquisition Company LLC
1536 Cole Blvd Suite 210
Lakewood, CO 80401

Small Business
Administration
SBA Com. Loan Servicing Center
2120 Riverfront Dr Ste 100
Little Rock, AR 72202-1794

SouthWaste Disposal LLC
16350 Park Ten Place Suite 215
Houston, TX 77084

SPECTRUM BUSINESS
4145 S Falkenburg Rd
Riverview, FL 33578

StratEx, a Toast company
515 N State St Fl 6
Chicago, IL 60654-4825

Strutko Construction
303 East Lubbock
San Antonio, TX 78204

SYSCO CENTRAL TEXAS, INC.
1260 Schwab Road
New Braunfels, TX 78132

SZTX Investments, LLC
18018 Overlook Loop # 105-130
San Antonio, TX 78259-1882

Texas Comptroller of Public
Account
Attn: Bankruptcy
Po Box 149359
Austin, TX 78714-9359

The Restaurant Repair
Company
9911 North IH -35
San Antonio, TX 78233

US Foods
2150 Firecracker
Buda, TX 78610-1206

VERSACOR ENTERPRISES, LLC
2437 Boardwalk St
San Antonio, TX 78217

WebBank
215 S State St Ste 1000
Salt Lake Cty, UT 84111-2336

## ARTICLE I.
### Recitals

Whereas the Manager of SUSHI ZUSHI OF TEXAS, LLC (the "Company"), acknowledges that the Company and the Company's wholly owned subsidiaries, Sushi Zushi of Colonnade, LLC, Sushi Zushi of Lincoln Heights, LLC, and Sushi Zushi of Stone Oak, LLC, (the "Operating Subsidiaries") cannot continue operating in their current financial conditions;

Whereas the Manager acknowledges that Sushi Zushi of Dallas, LLC, Sushi Zushi of Fifth Street, LLC, and Sushi Zushi of Domain, LLC are subsidiaries of the Company that have ceased operations ("Closed Subsidiaries");

Whereas the Manager acknowledges that the Company, the Operating Subsidiaries, and the Closed Subsidiaries all have functioned as a single enterprise with combined books, records, franchise tax return, federal tax return, and joint debts for the past several years;

Whereas the Manager believes that filing bankruptcies under Chapter 11, Sub Chapter V of the Bankruptcy Code (or other section as the Manager determines in his business judgment) to reorganize the Company and its subsidiaries is the best current option to the Company and its subsidiaries to realize the largest repayments to the Company and its subsidiaries' creditors, equity holders and parties in interest;

Whereas the Manager further believes that substantively consolidating the Company, the Operating Subsidiaries, and the Closed Subsidiaries through a Bankruptcy reorganization is the most efficient and equitable way to realize the largest repayments to the Company and its subsidiaries' creditors, equity holders and parties in interest;

Whereas the Manager of the Company desires to authorize the Company's Sole Manager, Jason Kemp, to execute all documents necessary to place the Company and any or all of its subsidiaries in Chapter 11 bankruptcy reorganization as Sub Chapter V small business debtors, to execute all documents necessary to prosecute the bankruptcies and ultimately to execute all documents necessary to obtain confirmation in the bankruptcies in his business judgment;

Therefore, the Manager of the Company resolves as follows:

## ARTICLE II.
### Resolutions

The Manager resolves that:
1. Jason Kemp is appointed as the manager of the Operating Subsidiaries and the Closed Subsidiaries;
2. The Company and any or all of its subsidiaries shall enter into Chapter 11 Bankruptcy as Sub Chapter V small business debtors as determined in the business judgment of Jason Kemp;
3. Jason Kemp may take all actions in his business judgment to prosecute the bankruptcies, including but not limited to, causing a substantive consolidation of the Company, the Operating Subsidiaries, and the Closed Subsidiaries;
4. Jason Kemp may execute all documents related to the Chapter 11 Bankruptcies on the Company and its subsidiaries behalf within his business judgment;
5. Jason Kemp is authorized to employ the Smeberg Law Firm, PLLC to take all actions in the Chapter 11 bankruptcy it deems reasonably necessary to protect the Company's and its subsidiaries interests in accordance with the retainer agreement executed for that purpose; and
6. Jason Kemp is authorized to employ other professionals in the bankruptcies in his business judgment.

2

**IN WITNESS WHEREOF**, the Manager of SUSHI ZUSHI OF TEXAS, LLC has resolved as stated above and his signature, to be set forth below on this the 4 ᵗʰ day of June , 2024.

*Approved:*

Jason Kemp, *Manager, Sushi Zushi of Texas, LLC*

*Consented:*

Jason Kemp, *Sole Member, Day Spring OP, LLC,*
*82% Member Sushi Zushi of Texas, LLC*

3

EXTENSION GRANTED TO 09/15/23

Form **1065**

**U.S. Return of Partnership Income**

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
Go to www.irs.gov/Form1065 for instructions and the latest information.

**2022**

**A** Principal business activity
FULL SERVICE
RESTAURANT

**B** Principal product or service
FOOD & BEVERAGE

**C** Business code number
722511

Type or Print

Name of partnership
SUSHI ZUSHI OF TEXAS, LLC

Number, street, and room or suite no. If a P.O. box, see instructions.
18018 OVERLOOK LOOP, STE 105-130

City or town, state or province, country, and ZIP or foreign postal code
SAN ANTONIO                    TX 78258

**D** Employer identification number
75-2976879

**E** Date business started
01/16/2002

**F** Total assets (see instr.)
$ 4,274,504.

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☒ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify)

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ........ 2

**J** Check if Schedules C and M-3 are attached

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

**Income**

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a 16,917,912. | |
| b | Returns and allowances | 1b | |
| c | Balance. Subtract line 1b from line 1a | 1c | 16,917,912. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 11,920,296. |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 4,997,616. |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | 4 | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 6 | |
| 7 | Other income (loss) (attach statement) | 7 | |
| 8 | **Total income (loss).** Combine lines 3 through 7 | 8 | 4,997,616. |

**Deductions (see instructions for limitations)**

| | | | |
|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | 9 | |
| 10 | Guaranteed payments to partners | 10 | |
| 11 | Repairs and maintenance | 11 | 164,828. |
| 12 | Bad debts | 12 | |
| 13 | Rent | 13 | 1,053,096. |
| 14 | Taxes and licenses SEE STATEMENT 1 | 14 | 1,286,308. |
| 15 | Interest (see instructions) | 15 | |
| 16a | Depreciation (if required, attach Form 4562) | 16a 151,470. | |
| b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c 151,470. |
| 17 | Depletion (**Do not deduct oil and gas depletion.**) | 17 | |
| 18 | Retirement plans, etc. | 18 | |
| 19 | Employee benefit programs | 19 | 162,349. |
| 20 | Other deductions (attach statement) SEE STATEMENT 2 | 20 | 4,320,665. |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | 21 | 7,138,716. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | 22 | -2,141,100. |

**Tax and Payment**

| | | | |
|---|---|---|---|
| 23 | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 23 | |
| 24 | Interest due under the look-back method-income forecast method (attach Form 8866) | 24 | |
| 25 | BBA AAR imputed underpayment (see instructions) | 25 | |
| 26 | Other taxes (see instructions) | 26 | |
| 27 | **Total balance due.** Add lines 23 through 26 | 27 | |
| 28 | Payment (see instructions) | 28 | |
| 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | 29 | |
| 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____
Signature of partner or limited liability company member

Date _____

May the IRS discuss this return with the preparer shown below? See instr.
☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| JASON NELSON | JASON NELSON | 01/30/24 | | P01253806 |

Firm's name ADKF, P.C.

Firm's address 9601 MCALLISTER FREEWAY, SUITE 800
SAN ANTONIO, TX 78216

Firm's EIN 74-2606559

Phone no. (210) 829-1300

LHA **For Paperwork Reduction Act Notice, see separate instructions.**    211001 12-19-22    Form **1065** (2022)

Form 1065 (2022)   SUSHI ZUSHI OF TEXAS, LLC                                  75-2976879   Page **2**

| Schedule B | Other Information |
| --- | --- |

|  |  | Yes | No |
| --- | --- | --- | --- |
| **1** | What type of entity is filing this return?  Check the applicable box: |  |  |
| **a** | ☐ Domestic general partnership   **b** ☐ Domestic limited partnership |  |  |
| **c** | ☒ Domestic limited liability company   **d** ☐ Domestic limited liability partnership |  |  |
| **e** | ☐ Foreign partnership   **f** ☐ Other |  |  |
| **2** | At the end of the tax year: |  |  |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X |  |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership |  | X |
| **3** | At the end of the tax year, did the partnership: |  |  |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below |  | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
| --- | --- | --- | --- |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | Yes | No |
| --- | --- | --- | --- |
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
| --- | --- | --- | --- | --- |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
| --- | --- | --- | --- |
| **4** | Does the partnership satisfy **all four** of the following conditions? |  |  |
| **a** | The partnership's total receipts for the tax year were less than $250,000. |  |  |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. |  |  |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. |  |  |
| **d** | The partnership is not filing and is not required to file Schedule M-3 |  | X |
|  | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. |  |  |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? |  | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? |  | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? |  | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country |  | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions |  | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a sec. 754 election?  See instr. for details regarding a sec. 754 election | X |  |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions |  | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instruction |  | X |

211011  12-19-22                                                              2                                               Form **1065** (2022)

Form 1065 (2022)     SUSHI ZUSHI OF TEXAS, LLC                                    75-2976879     Page **3**

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | |
| 16 a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions ............... | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? | | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | |
| 18 | Enter the number of partners that are foreign governments under section 892 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ............... | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ............... | | X |
| | If "Yes," enter the total amount of the disallowed deductions $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ..................... | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | X |
| | Percentage:                    By vote                    By value | | |
| 29 | Reserved for future use ................................................................................................... | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Sch. B-2 (Form 1065). Enter the total from Sch. B-2, Part III, line 3 | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR     ALAMO SZ, LLC

U.S. address of PR     18018 OVERLOOK LOOP, STE 105-130
SAN ANTONIO, TX 78258          U.S. phone number of PR     720-771-1916

If the PR is an entity, name of the designated individual for the PR     JASON KEMP

U.S. address of designated individual     18018 OVERLOOK LOOP, STE 105-130
SAN ANTONIO, TX 78258          U.S. phone number of designated individual     720-771-1916

211021  12-19-22                                                                 Form **1065** (2022)

08370130  758098  4911.001                      2022.05040  SUSHI ZUSHI OF TEXAS, LLC  4911.001

Form 1065 (2022)   **SUSHI ZUSHI OF TEXAS, LLC**                        75-2976879   Page **4**

| Schedule K | Partners' Distributive Share Items | | | | Total amount |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 22) | | | **1** | -2,141,100. |
| **2** | Net rental real estate income (loss) (attach Form 8825) | | | **2** | |
| **3a** | Other gross rental income (loss) | | **3a** | | |
| **b** | Expenses from other rental activities (attach statement) | | **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | | | **3c** | |
| **4** | Guaranteed payments: **a** Services **4a** | | **b** Capital **4b** | | |
| **c** | Total. Add lines 4a and 4b | | | **4c** | |
| **5** | Interest income | | | **5** | |
| **6** | Dividends and dividend equivalents:  **a** Ordinary dividends | | | **6a** | |
| **b** | Qualified dividends **6b** | | **c** Dividend equivalents **6c** | | |
| **7** | Royalties | | | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | | **9a** | |
| **b** | Collectibles (28%) gain (loss) | | **9b** | | |
| **c** | Unrecaptured section 1250 gain (attach statement) | | **9c** | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | | | **10** | |
| **11** | Other income (loss) (see instructions) Type | | | **11** | |
| **12** | Section 179 deduction (attach Form 4562) | | | **12** | |
| **13a** | Contributions | | | **13a** | |
| **b** | Investment interest expense | | | **13b** | |
| **c** | Section 59(e)(2) expenditures: **(1)** Type                      **(2)** Amount | | | **13c(2)** | |
| **d** | Other deductions (see instructions) Type  SEE STATEMENT 3 | | | **13d** | 429,214. |
| **14a** | Net earnings (loss) from self-employment | | | **14a** | 0. |
| **b** | Gross farming or fishing income | | | **14b** | |
| **c** | Gross nonfarm income | | | **14c** | |
| **15a** | Low-income housing credit (section 42(j)(5)) | | | **15a** | |
| **b** | Low-income housing credit (other) | | | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | | **15c** | |
| **d** | Other rental real estate credits (see instructions) Type | | | **15d** | |
| **e** | Other rental credits (see instructions)          Type | | | **15e** | |
| **f** | Other credits (see instructions)          Type | | | **15f** | |
| **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | | | |
| **17a** | Post-1986 depreciation adjustment | | | **17a** | |
| **b** | Adjusted gain or loss | | | **17b** | |
| **c** | Depletion (other than oil and gas) | | | **17c** | |
| **d** | Oil, gas, and geothermal properties - gross income | | | **17d** | |
| **e** | Oil, gas, and geothermal properties - deductions | | | **17e** | |
| **f** | Other AMT items (attach statement) | | | **17f** | |
| **18a** | Tax-exempt interest income | | | **18a** | |
| **b** | Other tax-exempt income | | | **18b** | |
| **c** | Nondeductible expenses | | | **18c** | |
| **19a** | Distributions of cash and marketable securities | | | **19a** | 497,228. |
| **b** | Distributions of other property | | | **19b** | |
| **20a** | Investment income | | | **20a** | |
| **b** | Investment expenses | | | **20b** | |
| **c** | Other items and amounts (attach statement)      STMT 4 | | | | |
| **21** | Total foreign taxes paid or accrued | | | **21** | |

Row labels (left margin, top to bottom): Income (Loss) · Deductions · Self-Employment · Credits · International · Alternative Minimum Tax (AMT) Items · Other Information

211041  12-19-22                                                                 Form **1065** (2022)

08370130  758098  4911.001                    2022.05040 SUSHI ZUSHI OF TEXAS, LLC 4911.001

Form 1065 (2022)  SUSHI ZUSHI OF TEXAS, LLC                    75-2976879    Page **5**

## Analysis of Net Income (Loss) per Return

**1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | **1** | -2,570,314.

| **2** Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | | -2,570,314. | | | |

## Schedule L | Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | (a) | (b) | (c) | (d) |
| **1** Cash | | 460,158. | | 16,852. |
| **2a** Trade notes and accounts receivable | 249,024. | | 90,170. | |
| **b** Less allowance for bad debts | | 249,024. | | 90,170. |
| **3** Inventories | | 276,996. | | 193,764. |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | STATEMENT 5 | 272,986. | | 301,136. |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | | | | |
| **9a** Buildings and other depreciable assets | 4,091,611. | | 4,239,898. | |
| **b** Less accumulated depreciation | 3,591,230. | 500,381. | 4,239,898. | |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | | | | |
| **13** Other assets (attach statement) | STATEMENT 6 | 1,897,463. | | 3,672,582. |
| **14** Total assets | | 3,657,008. | | 4,274,504. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | 821,571. | | 1,472,044. |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach statement) | STATEMENT 7 | 1,275,071. | | 326,308. |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | 1,251,683. | | 2,502,885. |
| **20** Other liabilities (attach statement) | STATEMENT 8 | 0. | | 2,525,560. |
| **21** Partners' capital accounts | | 308,683. | | -2,552,293. |
| **22** Total liabilities and capital | | 3,657,008. | | 4,274,504. |

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** Net income (loss) per books | -2,363,748. | | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | **a** Tax-exempt interest $ | | |
| **3** Guaranteed payments (other than health insurance) | | | **7** Deductions included on Schedule K, lines 1 through 13d and 21, not charged against book income this year (itemize): | | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 21 (itemize): | | | **a** Depreciation $  STMT 10 | 206,566. | 206,566. |
| **a** Depreciation $ | | | **8** Add lines 6 and 7 | | 206,566. |
| **b** Travel and entertainment $ | | | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | -2,570,314. |
| **5** Add lines 1 through 4 | -2,363,748. | | | | |

## Schedule M-2 | Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** Balance at beginning of year | -1,568,464. | | **6** Distributions:  **a** Cash | | 497,228. |
| **2** Capital contributed:  **a** Cash | | | **b** Property | | |
| **b** Property | | | **7** Other decreases (itemize): | | |
| **3** Net income (loss) (see instructions) | -2,570,314. | | | | |
| **4** Other increases (itemize): | | | **8** Add lines 6 and 7 | | 497,228. |
| **5** Add lines 1 through 4 | -4,138,778. | | **9** Balance at end of year. Subtract line 8 from line 5 | | -4,636,006. |

211042 12-19-22                                          5                          Form **1065** (2022)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.

▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name

**SUSHI ZUSHI OF TEXAS, LLC**

Employer identification number

**75-2976879**

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 276,996. |
| 2 | Purchases | 2 | 4,981,051. |
| 3 | Cost of labor | 3 | 6,360,754. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)                SEE STATEMENT 11 | 5 | 495,259. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 12,114,060. |
| 7 | Inventory at end of year | 7 | 193,764. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 11,920,296. |

**9 a** Check all methods used for valuing closing inventory:

   (i)   [X] Cost

   (ii)   [ ] Lower of cost or market

   (iii)   [ ] Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods ........................................................ ▶ [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................ ▶ [ ]

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed
     under LIFO | **9d** |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............ [ ] Yes [X] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............ [ ] Yes [X] No
     If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

224441
04-01-22    LHA

6

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ **Attach to Form 1065.**

▶ **Go to www.irs.gov/Form1065 for the latest information.**

OMB No. 1545-0123

Name of partnership

SUSHI ZUSHI OF TEXAS, LLC

Employer identification number

75-2976879

**Part I**  **Entities Owning 50% or More of the Partnership**  (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| ALAMO SZ, LLC | ████████ | PARTNERSHIP | UNITED STATES | 82.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership**  (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

**Schedule B-1 (Form 1065)  (Rev. 8-2019)**

224551  04-01-22

08370130  758098  4911.001                    2022.05040  SUSHI  ZUSHI  OF  TEXAS, LLC  4911.001

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
### (Including Information on Listed Property)   OTHER   1
Attach to your tax return.
Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2022**

Attachment
Sequence No. **179**

Name(s) shown on return: SUSHI ZUSHI OF TEXAS, LLC

Business or activity to which this form relates

Identifying number: 75-2976879

## Part I — Election To Expense Certain Property Under Section 179  Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 ... **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 148,316. |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 3,154. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

### Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 151,470. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

216251  12-08-22   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**                  Form **4562** (2022)

Form 4562 (2022)     SUSHI ZUSHI OF TEXAS, LLC          75-2976879   Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ......... **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............ **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 .................................... **29** | | | | | | | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) ............. | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year ... | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven ............................................ | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 ........................... | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? ............ | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............ | | |
| **39** | Do you treat all use of vehicles by employees as personal use? | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ......................................... | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? ............................ | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2022 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2022 tax year ............ STMT 12 | | | | **43** | 206,566. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 206,566. |

216252 12-08-22                                        Form **4562** (2022)

08370130 758098 4911.001             2022.05040 SUSHI ZUSHI OF TEXAS, LLC 4911.001

Form **8990**
(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

## Limitation on Business Interest Expense Under Section 163(j)

**Attach to your tax return.**

**Go to www.irs.gov/Form8990 for instructions and the latest information.**

OMB No. 1545-0123

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| SUSHI ZUSHI OF TEXAS, LLC | 75-2976879 |

**A** If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity _____

Employer identification number, if any _____

Reference ID number _____

**B** Is the foreign entity a CFC group member? See instructions ............................................ ☐ Yes ☐ No

**C** Is this Form 8990 filed by the specified group parent for an entire CFC group? See instructions ............... ☐ Yes ☐ No

**D** Has a CFC or a CFC group made a safe harbor election? If yes, see instructions for which lines of Form 8990 to complete ............................................................................. ☐ Yes ☐ No

| Part I | Computation of Allowable Business Interest Expense |
|---|---|

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

### Section I - Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation ............... | **1** | 222,648. | | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) ............... | **2** | | | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) ............... | **3** | | | |
| 4 | Floor plan financing interest expense. See instructions | **4** | | | |
| 5 | **Total business interest expense.** Add lines 1 through 4 | | | **5** | 222,648. |

### Section II - Adjusted Taxable Income

#### Tentative Taxable Income

| | | | |
|---|---|---|---|
| 6 | **Tentative taxable income.** See instructions | **6** | -2,570,314. |

#### Additions (adjustments to be made if amounts are taken into account on line 6)

| | | | | | |
|---|---|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions ............... | **7** | | | |
| 8 | Any business interest expense not from a pass-through entity. See instr. | **8** | 222,648. | | |
| 9 | Amount of any net operating loss deduction under section 172 ............... | **9** | | | |
| 10 | Amount of any qualified business income deduction allowed under section 199A ............... | **10** | | | |
| 11 | Reserved for future use ............... | **11** | | | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions ............... | **12** | | | |
| 13 | Other additions. See instructions ............... | **13** | | | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) ............... | **14** | | | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) ............... | **15** | | | |
| 16 | **Total.** Add lines 7 through 15 ............... | | | **16** | 222,648. |

#### Reductions (adjustments to be made if amounts are taken into account on line 6)

| | | | | | |
|---|---|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions ............... | **17** | ( | ) | |
| 18 | Any business interest income not from a pass-through entity.  See instructions | **18** | ( | ) | |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions ............... | **19** | ( | ) | |
| 20 | Other reductions. See instructions ............... | **20** | ( | ) | |
| 21 | **Total.** Combine lines 17 through 20 ............... | | | **21** | ( ) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. See instructions | | | **22** | |

LHA  **For Paperwork Reduction Act Notice, see the instructions.**

223211 01-25-23

Form **8990** (Rev. 12-2022)

10

Form 8990 (Rev. 12-2022)                                                                                                          Page **2**

## Section III - Business Interest Income

| | | | | | |
|---|---|---|---|---|---|
| 23 | Current year business interest income. See instructions ................... | **23** | | | |
| 24 | Excess business interest income from pass-through entities (total of | | | | |
| | Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) ......... | **24** | | | |
| **25** | **Total.** Add lines 23 and 24 .................................................... | | | **25** | |

## Section IV - Section 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 26 | Multiply the adjusted taxable income from line 22 by the applicable | | | | |
| | percentage. See instructions ................................. | **26** | | | |
| 27 | Business interest income (line 25) ................................. | **27** | | | |
| 28 | Floor plan financing interest expense (line 4) ..................... | **28** | | | |
| **29** | **Total.** Add lines 26, 27, and 28 .................................. | | | **29** | |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions .................... | **30** | |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) ............... | **31** | 222,648. |

| Part II | Partnership Pass-Through Items |
|---|---|

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 ........................... | **32** | 222,648. |

### Excess Taxable Income  (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) ............... | **33** | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) ................................. | **34** | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) ......... | **35** | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22 .................................. | **36** | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | **37** | |

| Part III | S Corporation Pass-Through Items |
|---|---|

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) ............... | **38** | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) ................................. | **39** | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) ......... | **40** | |
| 41 | **Excess taxable income.** Multiply line 40 by line 22 .................................. | **41** | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | **42** | |

Form **8990** (Rev. 12-2022)

08370130  758098  4911.001                          2022.05040  SUSHI ZUSHI OF TEXAS, LLC  4911.001

SUSHI ZUSHI OF TEXAS, LLC

**Business Interest Expense**

75-2976879

| Description | Prior Disallowed Business Interest Expense | Business Interest Expense | Business Interest Expense Ratio | Limited Business Interest Expense | Disallowed Business Interest Expense |
|---|---|---|---|---|---|
| | | 222,648. | 1.000000 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | | 222,648. | 1.000000 | 0. | 0. |

223301 04-01-22

# Sushi Zushi of Texas LLC
## Balance Sheet
### As of December 27, 2023

|  | Total |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| Petty Cash - Restaurants | 10,000.00 |
| SUSHI - BOA DEPOSITORY | 1,400.17 |
| SUSHI - BOA PETTY CASH | 0.00 |
| SUSHI - CONC (4459) | 4,011.63 |
| SUSHI - DISBURSEMENT (4483) | 0.00 |
| **Total Bank Accounts** | $ 15,411.80 |
| **Accounts Receivable** | |
| Accounts Receivable - Credit Cards | 56,715.33 |
| Accounts Receivable - Third Party Delivery | 315,407.56 |
| **Total Accounts Receivable** | $ 372,122.89 |
| **Other Current Assets** | |
| Inventory - Alcohol | 7,707.66 |
| Inventory - Food | 37,183.04 |
| Loans to others | 0.00 |
| Prepaid Expenses | 135,152.84 |
| **Total Other Current Assets** | $ 180,043.54 |
| **Total Current Assets** | $ 567,578.23 |
| **Fixed Assets** | |
| Accumulated Depreciation | -800,458.94 |
| Buildings | 7,088.52 |
| Furniture, Fixtures, & Equipment | 623,259.11 |
| Leasehold Improvements | 338,942.37 |
| **Total Fixed Assets** | $ 168,831.06 |
| **TOTAL ASSETS** | $ 736,409.29 |

**LIABILITIES AND EQUITY**

**Liabilities**

  **Current Liabilities**

    **Accounts Payable**

| | | |
|---|---|---:|
| Accounts Payable (A/P) | | 978,225.40 |
| **Total Accounts Payable** | $ | **978,225.40** |
| **Other Current Liabilities** | | |
| Accrued Benefits | | 0.00 |
| Accrued Garnishments/Deductions | | 2,096.46 |
| Accrued Payroll | | 138,287.83 |
| Accrued Payroll Taxes | | 142,034.34 |
| Accrued Property Taxes | | 0.00 |
| Accrued Sales Tax | | 119,821.90 |
| Accrued Sales Tax - Mixed Beverage | | -13,372.68 |
| Gift Card Liability | | -10,669.72 |
| Notes Payable - Current | | 581,199.26 |
| Notes Payable - Other | | 418,201.39 |
| Notes Payable – Toast Merchant | | 692,832.49 |
| **Total Other Current Liabilities** | $ | **2,070,431.27** |
| **Total Current Liabilities** | $ | **3,048,656.67** |
| **Long-Term Liabilities** | | |
| Notes Payable - Gulf Coast (Sushi Zushi) | | 856,154.94 |
| **Total Long-Term Liabilities** | $ | **856,154.94** |
| **Total Liabilities** | $ | **3,904,811.61** |
| **Equity** | | |
| Opening balance equity | | -2,121,906.03 |
| Retained Earnings | | -820,990.24 |
| Net Income | | -225,506.05 |
| **Total Equity** | -$ | **3,168,402.32** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **736,409.29** |

Thursday, Feb 15, 2024 01:44:43 PM GMT-8 - Accrual Basis

# Sushi Zushi of Texas LLC
## Profit and Loss
### December 29, 2022 - December 27, 2023

| | Total | |
| --- | --- | --- |
| | Dec 29, 2022 -<br>Dec 27, 2023 | % of<br>Income |
| **Income** | | |
| **Discounts - Comps/Discounts** | -130,217.07 | -1.35% |
| **Discounts - Employee Meals** | -67,587.01 | -0.70% |
| **Discounts - Promo/Coupons** | -80,025.71 | -0.83% |
| **Sales - Beer** | 184,205.38 | 1.91% |
| **Sales - Delivery Fees** | 6,490.01 | 0.07% |
| **Sales - Food** | 8,776,353.56 | 91.12% |
| **Sales - Liquor** | 513,109.20 | 5.33% |
| **Sales - NA Beverage** | 243,878.16 | 2.53% |
| **Sales - Wine** | 185,588.45 | 1.93% |
| **Total Income** | $ 9,631,794.97 | 100.00% |
| **Cost of Goods Sold** | | |
| **Alcohol Purchases - Beer** | 48,626.15 | 0.50% |
| **Alcohol Purchases - Keg Deposits** | 0.00 | 0.00% |
| **Alcohol Purchases - Liquor** | 88,495.75 | 0.92% |
| **Alcohol Purchases - Wine** | 123,898.37 | 1.29% |
| **Cost of goods sold - JFC** | 1,773,714.93 | 18.42% |
| **Food Purchases - Frozen** | 33,900.96 | 0.35% |
| **Food Purchases - Groceries** | 203,341.57 | 2.11% |
| **Food Purchases - Meat** | 82,324.20 | 0.85% |
| **Food Purchases - Non-Alcoholic Beverages** | 25,747.61 | 0.27% |
| **Food Purchases - Poultry** | 39,588.96 | 0.41% |
| **Food Purchases - Produce** | 187,316.74 | 1.94% |
| **Food Purchases - Rice** | 25.15 | 0.00% |
| **Food Purchases - Seafood** | 551,976.25 | 5.73% |
| **Total Cost of Goods Sold** | $ 3,158,956.64 | 32.80% |
| **Labor Cost** | | |
| **Labor - BOH** | 1,775,982.34 | 18.44% |
| **Labor - FOH** | 518,606.45 | 5.38% |
| **Labor - Key Hourly** | 75,594.03 | 0.78% |
| **Labor - MIT** | 9,311.29 | 5.02% |
| **Labor - Management** | 568,010.39 | 5.90% |
| **Labor - Sick/Vaca/Other** | 10,893.28 | 0.11% |
| **Labor - Bonus** | 2,500.00 | 0.03% |
| **Payroll Taxes** | 409,872.72 | 4.26% |
| Workers' compensation insurance | 18,823.00 | 0.20% |
| **Employee benefits** | 79,346.55 | 0.82% |
| **Total Labor Cost** | $ 3,468,940.05 | 36.02% |
| **Gross Profit** | $ 3,003,898.28 | 31.19% |
| **Expenses** | | |

| | | |
|---|---:|---:|
| **3rd Party Delivery Fees** | 68,024.13 | 0.71% |
| **Advertising and Promotion Expense - Corporate** | 4,155.00 | 0.04% |
| **Advertising and Promotion Expense - Local** | 13,402.81 | 0.14% |
| **Bank Service Charges** | 12,161.02 | 0.13% |
| **Cash (Over)/Short** | 1,777.09 | 0.02% |
| **Cleaning** | 6,003.46 | 0.06% |
| **CO2** | 11,634.16 | 0.12% |
| **Contract Services** | 12,895.12 | 0.13% |
| **Corp Professional Fees** | 145,041.86 | 1.51% |
| **Credit Card Chargebacks** | 1,512.67 | 0.02% |
| **Credit Card Fees** | 217,068.07 | 2.25% |
|    **Health insurance & accident plans** | 1,500.00 | 0.02% |
|    **Bank fees & service charges** | 510.34 | 0.01% |
|    **Memberships & subscriptions** | -1,621.24 | -0.02% |
|    **Uniforms** | 29,289.12 | 0.30% |
| **Dues & Subscriptions** | 1,273.71 | 0.01% |
| **Gift Card Fees** | 16,276.95 | 0.17% |
| **Legal & Professional services** | 61,270.50 | 0.64% |
| **Liquor License Fees** | 7,950.00 | 0.08% |
| **Meals** | 1,304.01 | 0.01% |
| **Mixed Beverage Taxes** | 46,645.69 | 0.48% |
|    **Office supplies** | 314.73 | 0.00% |
|    **Small tools & equipment** | 3,603.84 | 0.04% |
|    **Software & apps** | 43,354.80 | 0.45% |
| **Payroll Fees** | 31,627.24 | 0.33% |
| **Pest Control** | 7,040.26 | 0.07% |
| **Postage** | 228.57 | 0.00% |
| **R&M - Building** | 98,327.37 | 1.02% |
| **R&M - Equipment** | 55,062.92 | 0.57% |
| **R&M - Other** | 25,480.47 | 0.26% |
| **Salary - Administrative** | 91,097.53 | 0.95% |
| **Salary - Executive** | 163,700.82 | 1.70% |
| **Sales Tax Discount/Expense** | -3,365.06 | -0.03% |
| **Security** | 1,125.80 | 0.01% |
| **Software and Maintenance Expense** | 11,964.52 | 0.12% |
| **Supplies - Carry Out** | 8,418.48 | 0.09% |
| **Supplies - Cleaning** | 41,882.36 | 0.43% |
| **Supplies - Office** | 4,223.95 | 0.04% |
| **Supplies - Operating** | 133,993.49 | 1.39% |
| **Supplies - Smallwares** | 139,926.21 | 1.45% |
| **Telephone / Internet / TV** | 3,069.85 | 0.03% |
| **Travel - Meals & Entertainment** | 54.56 | 0.00% |
|    **Airfare** | 2,770.54 | 0.03% |
|    **Hotels** | 886.36 | 0.01% |
|    **Vehicle rental** | 997.51 | 0.01% |
|    **Taxis or shared rides** | 96.89 | 0.00% |
| **Total Expenses** | **$ 1,523,958.48** | **15.82%** |

| | | | |
|---|---|---:|---:|
| **Utilities** | | | |
| **Electricity** | | 110,779.12 | 1.15% |
| **Internet & TV services (Rest)** | | 17,488.54 | 0.18% |
| **Phone service** | | 20,514.84 | 0.21% |
| **Water & sewer** | | 19,750.78 | 0.21% |
| **Total Utilities** | **$** | **168,533.28** | **1.75%** |
| **Rent** | | | |
| **Building & land rent** | | 561,235.45 | 5.83% |
| **CAM** | | 33,416.09 | 0.35% |
| **Equipment rental** | | 14,649.48 | 0.15% |
| **Total Rent** | **$** | **609,301.02** | **6.33%** |
| **Net Operating Income** | **$** | **702,105.50** | **7.29%** |
| **Other Income** | | | |
| **Gain/(Loss) on Disposal** | | 20,350.00 | 23.00% |
| **Total Other Income** | **$** | **20,350.00** | **23.00%** |
| **Other Expenses** | | | |
| **Closed Restaurant Expenses** | | 109,204.40 | 1.13% |
| **Depreciation Expense** | | 35,399.89 | 0.37% |
| **Insurance - Corp** | | 141,793.00 | 1.47% |
| **Interest Expense** | | 510,187.47 | 5.30% |
| **Miscellaneous Expense Corp** | | 3,394.33 | 0.04% |
| **Non-Recurring Expenses** | | 138,336.58 | 1.44% |
| **Property Taxes** | | 8,524.17 | 0.09% |
| **Parking & tolls** | | 86.91 | 0.00% |
| **Vehicle gas & fuel** | | 1,034.80 | 0.01% |
| **Total Other Expenses** | **$** | **947,961.55** | **9.84%** |
| **Net Income** | **-$** | **225,506.05** | **-2.34%** |